**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF VERMONT**
**Division Code 5 DIVISION**

| | | |
|---|---|---|
| In re: VERMONT CENTER FOR THE DEAF AND HAR | § § § § | Case No. 14-10556 |
| Debtor(s) | | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Raymond J. Obuchowski, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | |
|---|---|---|
| Assets Abandoned: $413,214.16 *(without deducting any secured claims)* | | Assets Exempt: N/A |
| Total Distributions to Claimants: $2,768,403.88 | | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $156,845.27 | | |

3) Total gross receipts of $2,925,249.15 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $2,925,249.15 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $8,120,626.05 | $5,698,047.28 | $2,468,565.01 | $2,709,957.70 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $156,845.27 | $156,845.27 | $156,845.27 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $72,670.26 | $135,378.05 | $58,446.18 | $58,446.18 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $549,599.37 | $422,349.95 | $422,349.95 | $0.00 |
| **TOTAL DISBURSEMENTS** | $8,742,895.68 | $6,412,620.55 | $3,106,206.41 | $2,925,249.15 |

4) This case was originally filed under chapter 7 on 10/10/2014.  The case was pending for 38 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:     12/14/2017                    By: /s/ Raymond J. Obuchowski
                                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Philadelphia Insurance Company; Commercial Packa | 1129-000 | $0.00 |
| 2005 Turtle Top Bus (199,780 miles) | 1129-000 | $2,000.00 |
| Accounts Receivable | 1121-000 | $52,890.65 |
| 2005 Ford White Van (172,160 miles) | 1129-000 | $1,250.00 |
| 2002 Ford Dump Truck (30,786 miles) | 1129-000 | $8,200.00 |
| IBM Employee Charitable Contribution Campaign; I | 1121-000 | $37.50 |
| Office Equipment, Furnishings and Supplices | 1129-000 | $13,400.00 |
| Commercial Checking Account TD Bank Ending 2827 | 1129-000 | $63,182.56 |
| Blue Cross Blue Shield Vermont Standard Health I | 1121-000 | $21,963.41 |
| Unclaimed Funds - State of Vermont | 1221-000 | $44.77 |
| Location: 209 Austine Drive, Brattleboro VT 0530 | 1110-000 | $2,750,000.00 |
| 2005 On the Road Trailer | 1129-000 | $275.00 |
| 2005 Toyota Sienna (Red) (172,160 miles) | 1129-000 | $3,016.92 |
| 2009 Subaru Forestor (99,955 miles) | 1129-000 | $7,600.00 |
| Machinery Fixtures, Equipment and Supplies | 1129-000 | $825.00 |
| INTERESTS IN INSURANCE POLICIES - MET LIFE | 1223-000 | $14.50 |
| Petty Cash | 1121-000 | $73.84 |
| Vermont Center for the Deaf Fundraising Account | 1110-000 | $225.00 |
| Media: Educational Material "5 Ways to Say Good | 1129-000 | $250.00 |
| **TOTAL GROSS RECEIPTS** | | **$2,925,249.15** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 58 | Brattleboro Savings & Loan Association | 4120-000 | $2,514,866.05 | $2,438,743.33 | $2,438,743.33 | $2,680,136.02 |
| 72 | State of Vermont | 4800-000 | $5,600,000.00 | $3,259,303.95 | $29,821.68 | $29,821.68 |
| N/F | Turney & Renaud, Inc. | 4110-000 | $5,760.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$8,120,626.05** | **$5,698,047.28** | **$2,468,565.01** | **$2,709,957.70** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Raymond J. Obuchowski | 2100-000 | NA | $60,000.00 | $60,000.00 | $60,000.00 |
| Trustee, Expenses - Raymond J. Obuchowski | 2200-000 | NA | $4,984.42 | $4,984.42 | $4,984.42 |
| Accountant for Trustee, Fees - Pieciak & Company, P.C. | 3310-000 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| Auctioneer Fees - Thomas Hirchak Company | 3610-000 | NA | $2,305.00 | $2,305.00 | $2,305.00 |
| Auctioneer Expenses - Thomas Hirchak Company | 3620-000 | NA | $2,250.46 | $2,250.46 | $2,250.46 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - Peoples United Bank | 2420-000 | NA | $100.00 | $100.00 | $100.00 |
| Costs re Sale of Property (closing costs, etc. not realtor comm.) - The Winston L Prouty Center, Inc | 2500-000 | NA | $9,931.99 | $9,931.99 | $9,931.99 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $3,526.09 | $3,526.09 | $3,526.09 |
| Other Chapter 7 Administrative Expenses - Bobbi J. Kilburn | 2990-000 | NA | $1,312.50 | $1,312.50 | $1,312.50 |
| Other Chapter 7 Administrative Expenses - Bobbi Kilburn | 2990-000 | NA | $1,041.25 | $1,041.25 | $1,041.25 |
| Attorney for Trustee Fees (Other Firm) - Primmer Piper Eggleston & Cramer PC | 3210-000 | NA | $26,961.00 | $26,961.00 | $26,961.00 |
| Attorney for Trustee Fees (Other Firm) - Primmer Piper Eggleston & Cramer, PC | 3210-000 | NA | $17,494.50 | $17,494.50 | $17,494.50 |
| Special Counsel for Trustee Fees - Warren E. Agin | 3210-600 | NA | $15,680.00 | $15,680.00 | $16,230.08 |
| Attorney for Trustee Expenses (Other Firm)  - Primmer Piper Eggleston & Cramer, PC | 3220-000 | NA | $584.78 | $584.78 | $584.78 |
| Special Counsel for Trustee Expenses - Warren E. Agin | 3220-610 | NA | $673.28 | $673.28 | $123.20 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$156,845.27** | **$156,845.27** | **$156,845.27** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | Cathy Metz | 5300-000 | $814.24 | $795.86 | $551.93 | $551.93 |
| 9 | Jane Amis | 5300-000 | $624.57 | $624.57 | $433.14 | $433.14 |
| 10 | Jennifer Bostwick | 5300-000 | $997.62 | $997.62 | $691.85 | $691.85 |
| 14P | Internal Revenue Service Centralized Insolvency Operation | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16 | Teresa Keegan | 5300-000 | $311.92 | $311.92 | $216.32 | $216.32 |
| 18-2 | Walter J. McDougall | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 23 | Laurel Scannell | 5300-000 | $647.92 | $647.92 | $449.34 | $449.34 |
| 25 | James T. Bombicino | 5300-000 | $695.19 | $629.75 | $436.73 | $436.73 |
| 26 | Jenny Alina Mills | 5300-000 | $830.73 | $830.73 | $576.10 | $576.10 |
| 27 | Amy Bove | 5300-000 | $73.92 | $73.92 | $51.27 | $51.27 |
| 40 | Maureen Pearl | 5300-000 | $873.60 | $877.79 | $608.74 | $608.74 |
| 41 | Hope Moulton | 5300-000 | $906.64 | $906.64 | $628.75 | $628.75 |
| 43 | Nancy Groff | 5300-000 | $3,848.41 | $3,848.41 | $2,668.88 | $2,668.88 |
| 44 | Bridget McBride | 5300-000 | $1,074.22 | $1,074.22 | $744.97 | $744.97 |
| 46 | Camilla Strauss | 5300-000 | $845.26 | $845.26 | $586.19 | $586.19 |
| 47 | J. Eric Annis | 5300-000 | $4,608.40 | $4,608.40 | $3,195.93 | $3,195.93 |
| 49 | Kimberly Messer | 5300-000 | $8,676.48 | $8,676.48 | $6,450.96 | $6,450.96 |
| 49 | CLERK, US BANKRUPTCY CT - Kimberly Messer | 5300-001 | NA | NA | NA | $8.00 |

| 50 | Sarah Moore | 5300-000 | $1,575.09 | $1,575.09 | $1,087.60 | $1,087.60 |
|---|---|---|---|---|---|---|
| 51 | Alexandra Tully | 5300-000 | $7,883.42 | $3,941.71 | $2,721.76 | $2,721.76 |
| 51 | CLERK, US BANKRUPTCY CT - Alexandra Tully | 5300-001 | NA | NA | NA | $69.52 |
| 53 | Nancy E. Kent | 5300-000 | $3,740.67 | $3,646.05 | $2,528.54 | $2,528.54 |
| 55-2 | Tammy Gero | 5300-000 | $3,151.24 | $3,151.24 | $2,185.39 | $2,185.39 |
| 59 | Mark Tarno | 5300-000 | $1,350.37 | $1,351.47 | $937.25 | $937.25 |
| 62 | Kathleen Hayes | 5300-000 | $1,404.33 | $1,404.33 | $973.90 | $973.90 |
| 67 | Bobbi Kilburn | 5300-000 | $228.62 | $228.62 | $158.56 | $158.56 |
| 75 | Jorika Stockwell | 5300-000 | $2,738.78 | $2,738.78 | $1,899.34 | $1,899.34 |
| 77 | James Helpa | 5600-000 | $200.00 | $200.00 | $200.00 | $200.00 |
| 78 | Tami Trowell | 5300-000 | $1,148.83 | $145.14 | $100.65 | $100.65 |
| 81 | Diane Parker | 5300-000 | $1,147.20 | $1,166.10 | $808.69 | $808.69 |
| 84 | Patrick Harris | 5300-000 | $1,517.82 | $1,517.82 | $1,052.61 | $1,052.61 |
| 85 | Pamela Hoover | 5300-000 | $667.52 | $673.48 | $467.05 | $467.05 |
| 86 | Alicia Ranelle Ayles | 5300-000 | $1,274.05 | $1,274.05 | $883.56 | $883.56 |
| 88 | Karen Mueller-Harder | 5300-000 | $1,564.08 | $2,058.00 | $1,427.22 | $1,427.22 |
| 90 | Vermont Department of Labor | 5400-000 | $0.00 | $81,514.69 | $0.00 | $0.00 |
| 92 | Walter McDougall | 5300-000 | $1,109.08 | $1,109.00 | $769.09 | $769.09 |
| 93 | William Isch | 5300-000 | $1,932.99 | $1,932.99 | $1,340.52 | $1,340.52 |
| | null | 5300-000 | NA | NA | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | $10,732.66 | $10,732.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | $2,253.86 | $2,253.86 |
| | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | $778.12 | $778.12 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | $3,327.13 | $3,327.13 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | $778.12 | $778.12 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | $5.35 | $5.35 |
| | Massachusetts Department of Revenue | 5300-000 | NA | NA | $292.39 | $292.39 |
| | Massachusetts Division of Unemployment Assistance | 5800-000 | NA | NA | $69.52 | $0.00 |
| | New Hampshire Employment Security | 5800-000 | NA | NA | $8.00 | $0.00 |
| | VT DEPARTMENT OF TAXES | 5800-000 | NA | NA | $394.70 | $394.70 |
| | VT DEPARTMENT OF TAXES | 5300-000 | NA | NA | $1,973.50 | $1,973.50 |
| N/F | Andrea Esteves | 5800-000 | $510.26 | NA | NA | NA |
| N/F | Annette K. Boothroyd | 5800-000 | $4.52 | NA | NA | NA |
| N/F | David Martin | 5800-000 | $1,549.23 | NA | NA | NA |
| N/F | Elaine Morse | 5800-000 | $67.80 | NA | NA | NA |
| N/F | Elizabeth Bull | 5800-000 | $700.90 | NA | NA | NA |
| N/F | Elizabeth VanLoan | 5800-000 | $667.57 | NA | NA | NA |
| N/F | Irina Drozdoff | 5800-000 | $9.61 | NA | NA | NA |
| N/F | Jennifer Davis | 5800-000 | $396.46 | NA | NA | NA |
| N/F | Jennifer Harbart | 5800-000 | $1,184.61 | NA | NA | NA |

| N/F | Jodi Boyd | 5800-000 | $7.08 | NA | NA | NA |
| N/F | John Fish | 5800-000 | $182.81 | NA | NA | NA |
| N/F | Kathy Achilles | 5800-000 | $883.78 | NA | NA | NA |
| N/F | Kristen Lemire | 5800-000 | $384.02 | NA | NA | NA |
| N/F | Lauren Hakala | 5800-000 | $2,711.30 | NA | NA | NA |
| N/F | Marie Poff | 5800-000 | $8.75 | NA | NA | NA |
| N/F | Marissa Tremblay | 5800-000 | $328.05 | NA | NA | NA |
| N/F | Matt Hochkeppel | 5800-000 | $196.77 | NA | NA | NA |
| N/F | Ray Stevens | 5800-000 | $181.90 | NA | NA | NA |
| N/F | Rebecca Holmes | 5800-000 | $42.35 | NA | NA | NA |
| N/F | Rikki DiMaria | 5800-000 | $117.20 | NA | NA | NA |
| N/F | Ryan Hutchins | 5800-000 | $229.70 | NA | NA | NA |
| N/F | Sherry Tychsen | 5800-000 | $199.00 | NA | NA | NA |
| N/F | Town of Brattleboro | 5800-000 | $450.15 | NA | NA | NA |
| N/F | Vermont Department of Taxes | 5800-000 | $0.00 | NA | NA | NA |
| N/F | William Clark | 5800-000 | $3,060.70 | NA | NA | NA |
| N/F | William Gurney | 5800-000 | $132.53 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$72,670.26** | **$135,378.05** | **$58,446.18** | **$58,446.18** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Triple T Trucking | 7100-000 | $1,160.00 | $970.00 | $970.00 | $0.00 |
| 2 | Newton Business | 7100-000 | $1,093.42 | $1,108.62 | $1,108.62 | $0.00 |
| 3 | Biermann Services, Inc. | 7100-000 | $915.45 | $915.45 | $915.45 | $0.00 |
| 4 | Hotel Pharmacy | 7100-000 | $373.95 | $373.95 | $373.95 | $0.00 |
| 5 | Widex USA, Inc. | 7100-000 | $6,973.00 | $10,509.00 | $10,509.00 | $0.00 |
| 7 | Matrix Health Systems, P.C. | 7100-000 | $4,810.00 | $4,810.00 | $4,810.00 | $0.00 |
| 8 | Melanson Company, Inc. | 7100-000 | $5,434.00 | $5,434.00 | $5,434.00 | $0.00 |
| 11 | A.L. Tyler & Sons, Inc. | 7100-000 | $9,980.64 | $9,980.64 | $9,980.64 | $0.00 |
| 12 | Honeywell International, Inc. | 7100-000 | $16,503.51 | $10,864.50 | $10,864.50 | $0.00 |
| 13 | Windham County Sheriff's Office | 7100-000 | $226.94 | $281.94 | $281.94 | $0.00 |
| 14-3 | Internal Revenue Service Centralized Insolvency Operation | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 14U | Internal Revenue Service | 7100-000 | $517.34 | $0.00 | $0.00 | $0.00 |
| 15 | Lianne Moccia | 7100-000 | $300.00 | $300.00 | $300.00 | $0.00 |
| 17 | Southern Vermont Pest Control, LLC | 7100-000 | $1,200.00 | $1,000.00 | $1,000.00 | $0.00 |
| 19 | Dead River Company | 7100-000 | $42,602.40 | $41,782.79 | $41,782.79 | $0.00 |
| 20 | Leader Home Centers, Inc. | 7100-000 | $60.08 | $60.08 | $60.08 | $0.00 |
| 21 | Swan Associates, Inc. | 7100-000 | $2,696.50 | $2,696.50 | $2,696.50 | $0.00 |

| 22 | Westone Laboratories | 7100-000 | $4,070.70 | $4,070.70 | $4,070.70 | $0.00 |
|---|---|---|---|---|---|---|
| 24 | Coffee Pause | 7100-000 | $112.00 | $112.00 | $112.00 | $0.00 |
| 28 | Beltram Restaurant Services LLC | 7100-000 | $625.80 | $686.29 | $686.29 | $0.00 |
| 29 | CDW, LLC | 7100-000 | $3,906.23 | $3,704.74 | $3,704.74 | $0.00 |
| 30 | Wex Bank | 7100-000 | $6,739.69 | $6,739.69 | $6,739.69 | $0.00 |
| 31 | Brattleboro Union High School #6 | 7100-000 | $16,560.07 | $17,984.48 | $17,984.48 | $0.00 |
| 32 | Sprint Corp. | 7100-000 | $465.78 | $465.78 | $465.78 | $0.00 |
| 33 | Roberta Jaffe | 7100-000 | $7,263.75 | $7,231.25 | $7,231.25 | $0.00 |
| 34 | Leaps and Bounds Physical Therapy | 7100-000 | $2,160.00 | $2,200.00 | $2,200.00 | $0.00 |
| 35-2 | Virginia Clark | 7100-000 | NA | $115.25 | $115.25 | $0.00 |
| 36-2 | Janet Dattilio | 7100-000 | $167.71 | $167.71 | $167.71 | $0.00 |
| 37-2 | Virginia Clark | 7100-000 | NA | $185.50 | $185.50 | $0.00 |
| 38-2 | Virginia Clark | 7100-000 | NA | $163.00 | $163.00 | $0.00 |
| 39-2 | Virginia Clark | 7100-000 | $649.10 | $207.85 | $207.85 | $0.00 |
| 42 | Christine Bricault | 7100-000 | $70.00 | $70.00 | $70.00 | $0.00 |
| 45 | MKF Properties | 7100-000 | $700.00 | $1,050.00 | $1,050.00 | $0.00 |
| 48 | De Lage Landen Financial Services, Inc. | 7100-000 | $6,022.62 | $67,077.00 | $67,077.00 | $0.00 |
| 52 | Mary Hamilton | 7100-000 | $1,500.00 | $1,500.00 | $1,500.00 | $0.00 |
| 54-2 | SANDAVY, LLC and Enman & Associates PC Sandy Enman | 7100-000 | $4,301.73 | $49,875.79 | $49,875.79 | $0.00 |
| 56-2 | Dina J. Senesac | 7100-000 | $401.00 | $401.00 | $401.00 | $0.00 |
| 57 | HPC Food Service | 7100-000 | $17,891.75 | $13,559.37 | $13,559.37 | $0.00 |

| 60 | Kone, Inc. | 7100-000 | $14,202.45 | $13,044.81 | $13,044.81 | $0.00 |
| 61 | Sovernet Communications | 7100-000 | $4,294.24 | $3,963.99 | $3,963.99 | $0.00 |
| 63 | Cope & Associates, Inc. | 7100-000 | $8,250.00 | $8,250.00 | $8,250.00 | $0.00 |
| 64 | Janet E. Dickinson | 7100-000 | $239.56 | $239.56 | $239.56 | $0.00 |
| 65 | Travelers Indemnity Company | 7100-000 | $41,083.00 | $41,083.00 | $41,083.00 | $0.00 |
| 66 | ProSelect Insurance Company | 7100-000 | $2,534.00 | $7,600.00 | $7,600.00 | $0.00 |
| 68-2 | Margaret Paul | 7100-000 | $145.80 | $145.80 | $145.80 | $0.00 |
| 69 | Dompier Electric | 7100-000 | $22,278.49 | $25,951.40 | $25,951.40 | $0.00 |
| 70 | Green Mountain Power | 7100-000 | $30,104.63 | $37,555.39 | $37,555.39 | $0.00 |
| 71 | LS & S, LLC | 7100-000 | $2,807.36 | $2,678.44 | $2,678.44 | $0.00 |
| 73 | Black River Produce | 7100-000 | $2,278.55 | $2,278.55 | $2,278.55 | $0.00 |
| 74-2 | Joe W. Loga | 7100-000 | $110.00 | $110.00 | $110.00 | $0.00 |
| 76 | SimpleTerp | 7100-000 | $994.40 | $1,256.40 | $1,256.40 | $0.00 |
| 79 | Blackbaud, Inc. | 7100-000 | $3,968.10 | $3,968.10 | $3,968.10 | $0.00 |
| 80 | Turner & Renaud, Inc. | 7100-000 | $3,075.00 | $3,075.00 | $3,075.00 | $0.00 |
| 82 | Vermont Department of Public Safety | 7100-000 | $99.00 | $214.50 | $214.50 | $0.00 |
| 83-2 | Education Strategies | 7100-000 | $744.95 | $744.95 | $744.95 | $0.00 |
| 87-2 | Joan Pellerin | 7100-000 | $526.04 | $526.04 | $526.04 | $0.00 |
| 89 | Lisa Bennett | 7100-000 | $726.44 | $726.44 | $726.44 | $0.00 |
| 91-2 | Stephanie Cramer | 7200-000 | $282.71 | $282.71 | $282.71 | $0.00 |
| N/F | ALS Interpreting Service | 7100-000 | $326.15 | NA | NA | NA |

| N/F | Advanced Answering Center | 7100-000 | $720.00 | NA | NA | NA |
| N/F | Associates in Interpreting and Mentoring | 7100-000 | $334.19 | NA | NA | NA |
| N/F | BDM Sweeper Service, Inc. Arlington Paving Co. | 7100-000 | $750.00 | NA | NA | NA |
| N/F | BK's Computing | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Barbara Walker | 7100-000 | $157.50 | NA | NA | NA |
| N/F | Blueprint Solutions, LLC | 7100-000 | $1,374.50 | NA | NA | NA |
| N/F | Brattleboro High School Nutrition Progra | 7100-000 | $681.10 | NA | NA | NA |
| N/F | Brattleboro Retreat | 7100-000 | $2,800.00 | NA | NA | NA |
| N/F | Brattleboro Salvage | 7100-000 | $61.10 | NA | NA | NA |
| N/F | Brown & Roberts Ace Hardware | 7100-000 | $729.41 | NA | NA | NA |
| N/F | Brown Commputer Solutions | 7100-000 | $5,339.88 | NA | NA | NA |
| N/F | Caledonia North Supervisory Union | 7100-000 | $900.00 | NA | NA | NA |
| N/F | Canon Solutions America Successor to CT Valley Office | 7100-000 | $2,281.01 | NA | NA | NA |
| N/F | Casella Waste Systems, Inc. | 7100-000 | $295.12 | NA | NA | NA |
| N/F | Chittenden South Supervisory Union | 7100-000 | $837.50 | NA | NA | NA |
| N/F | Co-Op Insurance Companies | 7100-000 | $600.00 | NA | NA | NA |
| N/F | Code 3 Products, Inc. | 7100-000 | $910.00 | NA | NA | NA |
| N/F | Comcast | 7100-000 | $464.36 | NA | NA | NA |
| N/F | Comcast | 7100-000 | $730.12 | NA | NA | NA |

| N/F | Comcast | 7100-000 | $85.35 | NA | NA | NA |
| N/F | Control Technologies | 7100-000 | $746.00 | NA | NA | NA |
| N/F | Cory Brunner | 7100-000 | $385.46 | NA | NA | NA |
| N/F | Countryside Lock & Alarms, Inc. | 7100-000 | $340.00 | NA | NA | NA |
| N/F | Discount School Supply | 7100-000 | $882.11 | NA | NA | NA |
| N/F | Downs Rachlin Martin PLLC | 7100-000 | $17,712.77 | NA | NA | NA |
| N/F | Durand Automotive Group, Inc. | 7100-000 | $1,176.28 | NA | NA | NA |
| N/F | Dynamic Systems | 7100-000 | $220.89 | NA | NA | NA |
| N/F | E-rate Exchange, LLC | 7100-000 | $1,800.00 | NA | NA | NA |
| N/F | Edward Smith | 7100-000 | $59.38 | NA | NA | NA |
| N/F | Eliza Goodhue | 7100-000 | $197.20 | NA | NA | NA |
| N/F | Emtech Laboratories, Inc. | 7100-000 | $51.61 | NA | NA | NA |
| N/F | Europa IT | 7100-000 | $910.00 | NA | NA | NA |
| N/F | Everett Real Estate Services, Inc. | 7100-000 | $400.00 | NA | NA | NA |
| N/F | F.W. Webb Company | 7100-000 | $8.18 | NA | NA | NA |
| N/F | FairPoint Communications | 7100-000 | $46.45 | NA | NA | NA |
| N/F | Falvey Pools and Spas | 7100-000 | $171.65 | NA | NA | NA |
| N/F | Franklin Northwest Supervisory Union | 7100-000 | $20,769.00 | NA | NA | NA |
| N/F | GTMA | 7100-000 | $481.64 | NA | NA | NA |
| N/F | Garelick Farms | 7100-000 | $1,909.38 | NA | NA | NA |

| N/F | Granite City Electric Supply | 7100-000 | $50.00 | NA | NA | NA |
| N/F | HAL-HEN | 7100-000 | $457.12 | NA | NA | NA |
| N/F | Hickey Alignment & Repair | 7100-000 | $479.00 | NA | NA | NA |
| N/F | Higgins Office Products | 7100-000 | $608.50 | NA | NA | NA |
| N/F | Ivey Industries | 7100-000 | $65.00 | NA | NA | NA |
| N/F | Janice Berube | 7100-000 | $186.66 | NA | NA | NA |
| N/F | Jostens | 7100-000 | $34.52 | NA | NA | NA |
| N/F | Kaleida Systems, Inc. | 7100-000 | $681.03 | NA | NA | NA |
| N/F | Keene Industrial Paper Company | 7100-000 | $370.72 | NA | NA | NA |
| N/F | Keene Sentinel | 7100-000 | $168.24 | NA | NA | NA |
| N/F | Kenneth Pearson | 7100-000 | $1,920.00 | NA | NA | NA |
| N/F | Landmark College | 7100-000 | $227.00 | NA | NA | NA |
| N/F | Laura Pomeroy | 7100-000 | $399.77 | NA | NA | NA |
| N/F | Laurie Meyer | 7100-000 | $259.00 | NA | NA | NA |
| N/F | Lindsey Bixler | 7100-000 | $364.45 | NA | NA | NA |
| N/F | Luckyday Company, LLC | 7100-000 | $55.00 | NA | NA | NA |
| N/F | Lucy Krzanowski | 7100-000 | $2,001.24 | NA | NA | NA |
| N/F | Microsonic | 7100-000 | $448.68 | NA | NA | NA |
| N/F | Montpelier Public School District | 7100-000 | $4,900.00 | NA | NA | NA |
| N/F | Neil Glickman, Ph.D. | 7100-000 | $2,230.52 | NA | NA | NA |
| N/F | New England Newspapers | 7100-000 | $182.00 | NA | NA | NA |

| N/F | New England Sales and Service | 7100-000 | $1,825.94 | NA | NA | NA |
| N/F | North County Media | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Oaktree Products, Inc. | 7100-000 | $665.98 | NA | NA | NA |
| N/F | Oticon, Inc. | 7100-000 | $82,978.37 | NA | NA | NA |
| N/F | People's Linen Rental | 7100-000 | $121.38 | NA | NA | NA |
| N/F | People's United Bank Business Card Services | 7100-000 | $1,067.27 | NA | NA | NA |
| N/F | People's United Bank Business Card Services | 7100-000 | $1,558.26 | NA | NA | NA |
| N/F | Phonak, LLC | 7100-000 | $16,988.65 | NA | NA | NA |
| N/F | Phonak, LLC | 7100-000 | $144.98 | NA | NA | NA |
| N/F | Pieciak & Company, P.C. | 7100-000 | $17,500.00 | NA | NA | NA |
| N/F | Pitney Bowes | 7100-000 | $1,341.55 | NA | NA | NA |
| N/F | Portland Glass Brattleboro | 7100-000 | $168.00 | NA | NA | NA |
| N/F | Powers Generator Service, LLC | 7100-000 | $524.38 | NA | NA | NA |
| N/F | Purchase Power | 7100-000 | $1,328.11 | NA | NA | NA |
| N/F | Registry of Interpreters for the Deaf | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Rentals Plus Sales and Service | 7100-000 | $159.00 | NA | NA | NA |
| N/F | ReveneX, Inc. | 7100-000 | $3,682.63 | NA | NA | NA |
| N/F | Richard S. Frost d/b/a Dicks Lock Repair | 7100-000 | $2,330.78 | NA | NA | NA |
| N/F | Robert McDonald | 7100-000 | $20.00 | NA | NA | NA |
| N/F | Robust Valley Rentals, Sales and Service | 7100-000 | $411.08 | NA | NA | NA |

| N/F | SD Associates, LLC | 7100-000 | $1,662.50 | NA | NA | NA |
| N/F | Sherwin-Williams Company | 7100-000 | $212.44 | NA | NA | NA |
| N/F | Siemens Hearing Instruments | 7100-000 | $1,523.37 | NA | NA | NA |
| N/F | Southern Vermont Sprinkler Services | 7100-000 | $1,037.50 | NA | NA | NA |
| N/F | Stacy Codonette | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Staples Credit Plan | 7100-000 | $510.28 | NA | NA | NA |
| N/F | Starkey Laboratories, Inc. | 7100-000 | $8,263.36 | NA | NA | NA |
| N/F | Stephen Bevis | 7100-000 | $452.05 | NA | NA | NA |
| N/F | Stewartstown School District | 7100-000 | $1,400.00 | NA | NA | NA |
| N/F | Super Media, LLC | 7100-000 | $1,456.75 | NA | NA | NA |
| N/F | The Abbey Food Service Group | 7100-000 | $884.33 | NA | NA | NA |
| N/F | The Commons | 7100-000 | $192.75 | NA | NA | NA |
| N/F | The Keene Sentinel | 7100-000 | $0.00 | NA | NA | NA |
| N/F | The Richards Group | 7100-000 | $511.51 | NA | NA | NA |
| N/F | Town of Brattleboro | 7100-000 | $450.00 | NA | NA | NA |
| N/F | Town of Hartford | 7100-000 | $25.00 | NA | NA | NA |
| N/F | Vermont Health Connect Broker | 7100-000 | $1,360.00 | NA | NA | NA |
| N/F | Vermont Interpreter Referral Service | 7100-000 | $70.00 | NA | NA | NA |
| N/F | Walmart Community Card | 7100-000 | $109.11 | NA | NA | NA |
| N/F | Weitbrecht Communications, Inc. | 7100-000 | $669.17 | NA | NA | NA |

| N/F | White River Paper Company | 7100-000 | $905.29 | NA | NA | NA |
|-----|---------------------------|----------|---------|----|----|----|
| N/F | Windham Flowers | 7100-000 | $72.00 | NA | NA | NA |
| N/F | Zuluzny Excavating Corp. | 7100-000 | $2,481.98 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$549,599.37** | **$422,349.95** | **$422,349.95** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  1

**Case No.:**   14-10556

**Case Name:**   VERMONT CENTER FOR THE DEAF AND HAR

**For Period Ending:**   12/14/2017

**Trustee Name:**   (650020) Raymond J. Obuchowski

**Date Filed (f) or Converted (c):**   10/10/2014 (f)

**§ 341(a) Meeting Date:**   11/10/2014

**Claims Bar Date:**   01/28/2015

| Ref. # | 1 <br> Asset Description <br> (Scheduled And Unscheduled (u) Property) | 2 <br> Petition/ <br> Unscheduled <br> Values | 3 <br> Estimated Net Value <br> (Value Determined By Trustee, <br> Less Liens, Exemptions, <br> and Other Costs) | 4 <br> Property Formally <br> Abandoned <br> OA=§554(a) abandon. | 5 <br> Sale/Funds <br> Received by the <br> Estate | 6 <br> Asset Fully <br> Administered (FA)/ <br> Gross Value of <br> Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Location: 209 Austine Drive, Brattleboro VT 0530 <br><br> Order Approving Trustee's Motion to Sell and Transfer by Private Sale the Real Estate and All remaining Assets of the Estate, Free and Clear of Liens Pursuant to 11 USC. Section 363(b)&(f) with Liens to Attached to Proceeds, and Assumption and Assignment of Leases and Options to Lease Under 11 USC Section 365 to Winston Prouty Center for Child Development Inc for the Sum of $2,750,000.00 - awaiting closing documents | 5,426,910.00 | 0.00 | | 2,750,000.00 | FA |
| 2 | 51 Austine Drive (Dwelling and Garage), Tax Map <br><br> Order Approving Trustee's Motion to Sell and Transfer by Private Sale the Real Estate and All remaining Assets of the Estate, Free and Clear of Liens Pursuant to 11 USC. Section 363(b)&(f) with Liens to Attached to Proceeds, and Assumption and Assignment of Leases and Options to Lease Under 11 USC Section 365 to Winston Prouty Center for Child Development Inc for the Sum of $2,750,000.00 - awaiting closing documents | 182,100.00 | 0.00 | | 0.00 | FA |
| 3 | 300 Maple Street (Dwelling and Garage), Tax Map <br><br> Order Approving Trustee's Motion to Sell and Transfer by Private Sale the Real Estate and All remaining Assets of the Estate, Free and Clear of Liens Pursuant to 11 USC. Section 363(b)&(f) with Liens to Attached to Proceeds, and Assumption and Assignment of Leases and Options to Lease Under 11 USC Section 365 to Winston Prouty Center for Child Development Inc for the Sum of $2,750,000.00 - awaiting closing documents | 150,040.00 | 0.00 | | 0.00 | FA |
| 4 | Locust Street (1.4 acres), Tax Map No. 00315385. <br><br> Order Approving Trustee's Motion to Sell and Transfer by Private Sale the Real Estate and All remaining Assets of the Estate, Free and Clear of Liens Pursuant to 11 USC. Section 363(b)&(f) with Liens to Attached to Proceeds, and Assumption and Assignment of Leases and Options to Lease Under 11 USC Section 365 to Winston Prouty Center for Child Development Inc for the Sum of $2,750,000.00 - awaiting closing documents | 15,120.00 | 0.00 | | 0.00 | FA |
| 5 | Petty Cash | 74.00 | 74.00 | | 73.84 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:**   14-10556

**Case Name:**   VERMONT CENTER FOR THE DEAF AND HAR

**For Period Ending:**   12/14/2017

**Trustee Name:**   (650020) Raymond J. Obuchowski

**Date Filed (f) or Converted (c):**   10/10/2014 (f)

**§ 341(a) Meeting Date:**   11/10/2014

**Claims Bar Date:**   01/28/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 6 | Operating Checking Account Brattleboro Savings &<br>Asset of Secured lender - Brattleboro Savings & Loan Association | 31,954.16 | 0.00 | | 0.00 | FA |
| 7 | Vermont Center for the Deaf Fundraising Account | 5,471.90 | 5,471.90 | | 225.00 | FA |
| 8 | Commercial Checking Account TD Bank Ending 2827 | 63,182.59 | 63,182.59 | | 63,182.56 | FA |
| 9 | Memorabilia from Austine School for the Deaf; Au<br>Order Approving Trustee's Motion to Sell and Transfer by Private Sale the Real Estate and All remaining Assets of the Estate, Free and Clear of Liens Pursuant to 11 USC. Section 363(b)&(f) with Liens to Attached to Proceeds, and Assumption and Assignment of Leases and Options to Lease Under 11 USC Section 365 to Winston Prouty Center for Child Development Inc for the Sum of $2,750,000.00 - awaiting closing documents | Unknown | 0.00 | | 0.00 | FA |
| 10 | Library contents<br>Order Approving Trustee's Motion to Sell and Transfer by Private Sale the Real Estate and All remaining Assets of the Estate, Free and Clear of Liens Pursuant to 11 USC. Section 363(b)&(f) with Liens to Attached to Proceeds, and Assumption and Assignment of Leases and Options to Lease Under 11 USC Section 365 to Winston Prouty Center for Child Development Inc for the Sum of $2,750,000.00 - awaiting closing documents | Unknown | 0.00 | | 0.00 | FA |
| 11 | Historical Objects belonging to Austine School M<br>Order Approving Trustee's Motion to Sell and Transfer by Private Sale the Real Estate and All remaining Assets of the Estate, Free and Clear of Liens Pursuant to 11 USC. Section 363(b)&(f) with Liens to Attached to Proceeds, and Assumption and Assignment of Leases and Options to Lease Under 11 USC Section 365 to Winston Prouty Center for Child Development Inc for the Sum of $2,750,000.00 - awaiting closing documents | Unknown | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

Exhibit 8

## Individual Estate Property Record and Report

Page: 3

### Asset Cases

**Case No.:**   14-10556

**Case Name:**   VERMONT CENTER FOR THE DEAF AND HAR

**Trustee Name:**   (650020) Raymond J. Obuchowski

**Date Filed (f) or Converted (c):**   10/10/2014 (f)

**§ 341(a) Meeting Date:**   11/10/2014

**For Period Ending:**   12/14/2017

**Claims Bar Date:**   01/28/2015

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 12 | Gym Equipment and Gym Storage Room contents<br>Order Approving Trustee's Motion to Sell and Transfer by Private Sale the Real Estate and All remaining Assets of the Estate, Free and Clear of Liens Pursuant to 11 USC. Section 363(b)&(f) with Liens to Attached to Proceeds, and Assumption and Assignment of Leases and Options to Lease Under 11 USC Section 365 to Winston Prouty Center for Child Development Inc for the Sum of $2,750,000.00 - awaiting closing documents | Unknown | 0.00 | | 0.00 | FA |
| 13 | Unum Life Insurance Company of America Contract | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Philadelphia Insurance Company; Umbrella Policy; | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Coverys; Medical Professional Insurance; Policy | 0.00 | 0.00 | | 0.00 | FA |
| 16 | Philadelphia Insurance Company; Directors and Of | 0.00 | 0.00 | | 0.00 | FA |
| 17 | National Union Fire Insurance Company; Camp Acci | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Executive Risk Specialty; Fiduciary Liability In | 0.00 | 0.00 | | 0.00 | FA |
| 19 | Travelers Insurance Company; Workers Compensatio | 0.00 | 0.00 | | 0.00 | FA |
| 20 | Philadelphia Insurance Company; Commercial Packa | 0.00 | 0.00 | | 0.00 | FA |
| 21 | Blue Cross Blue Shield Vermont Standard Health I | 0.00 | 0.00 | | 21,963.41 | FA |
| 22 | Northeast Delta Dental Insurance | 0.00 | 0.00 | | 0.00 | FA |
| 23 | VSP - Vision Insurance | 0.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 4

Case No.:   14-10556

Case Name:   VERMONT CENTER FOR THE DEAF AND HAR

Trustee Name:      (650020) Raymond J. Obuchowski

Date Filed (f) or Converted (c):   10/10/2014 (f)

§ 341(a) Meeting Date:   11/10/2014

For Period Ending:      12/14/2017

Claims Bar Date:   01/28/2015

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24 | Accounts Receivable | 500,543.13 | 500,543.13 | | 52,890.65 | FA |
| 25 | Director's Charitable Award Program to benefit V | 8,000.00 | 0.00 | | 0.00 | FA |
| 26 | Albert Tidd Trust; Austine School to receive 1/6 | Unknown | 0.00 | | 0.00 | FA |
| 27 | Creation of Vt Ctr for the Deaf Fund, VT Com Foundation | 26,000.00 | 0.00 | | 0.00 | FA |
| 28 | IBM Employee Charitable Contribution Campaign; I | 0.00 | 0.00 | | 37.50 | FA |
| 29 | Media: Educational Material "5 Ways to Say Good Sold to Nine-East Network per Court Order Docket No. 56. | Unknown | 0.00 | | 250.00 | FA |
| 30 | Various Software Licenses | Unknown | 0.00 | | 0.00 | FA |
| 31 | Facebook Page and Website Domain | Unknown | 0.00 | | 0.00 | FA |
| 32 | Sensitive patient/student/family information for | Unknown | 0.00 | | 0.00 | FA |
| 33 | 2005 Turtle Top Bus (199,780 miles) | 20,000.00 | 20,000.00 | | 2,000.00 | FA |
| 34 | 2005 On the Road Trailer | Unknown | 0.00 | | 275.00 | FA |
| 35 | 2005 Ford White Van (172,160 miles) | 2,000.00 | 2,000.00 | | 1,250.00 | FA |
| 36 | 2005 Toyota Sienna (Red) (172,160 miles) | 3,950.00 | 3,950.00 | | 3,016.92 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 5

**Case No.:** 14-10556

**Case Name:** VERMONT CENTER FOR THE DEAF AND HAR

**For Period Ending:** 12/14/2017

**Trustee Name:** (650020) Raymond J. Obuchowski

**Date Filed (f) or Converted (c):** 10/10/2014 (f)

**§ 341(a) Meeting Date:** 11/10/2014

**Claims Bar Date:** 01/28/2015

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 37 | 2002 Ford Dump Truck (30,786 miles) | 15,000.00 | 15,000.00 | | 8,200.00 | FA |
| 38 | 2009 Subaru Forestor (99,955 miles) | 8,425.00 | 8,425.00 | | 7,600.00 | FA |
| 39 | Office Equipment, Furnishings and Supplices VT EDP Equipment Inventory; Equipment, Supplies and Materials in Eric Annis Office; Holton Hall, Room #205 and Campus Wide; Furniture and Furnishings for: Wheeler House, Director;s/President House, Croker Hall, Campus, Summer Camp, Heinz & Hammond Dorm, Hammond Dorm Bedrooms, TV Room, | Unknown | 0.00 | | 13,400.00 | FA |
| 40 | Machinery Fixtures, Equipment and Supplies Garage contents: mechanic tools; construction tools; gardening tools; paint; cabinets; lawncare equipment; snow removal equipment | Unknown | 0.00 | | 825.00 | FA |
| 41 | Inventory. Classroom supplies; Storeroom Supplies; Kitchen Supplies; Dining Room Supplies | Unknown | 0.00 | | 0.00 | FA |
| 42 | All Misc Personal Property | Unknown | 0.00 | | 0.00 | FA |
| 43 | Unclaimed Funds - State of Vermont (u) | 44.77 | 44.77 | | 44.77 | FA |
| 44 | INTERESTS IN INSURANCE POLICIES - MET LIFE (u) | 0.00 | 0.00 | | 14.50 | FA |
| 44 | **Assets Totals** (Excluding unknown values) | **$6,458,815.55** | **$618,691.39** | | **$2,925,249.15** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:   6

| | |
|---|---|
| **Case No.:**   14-10556 | **Trustee Name:**      (650020) Raymond J. Obuchowski |
| **Case Name:**   VERMONT CENTER FOR THE DEAF AND HAR | **Date Filed (f) or Converted (c):**   10/10/2014 (f) |
| | **§ 341(a) Meeting Date:**   11/10/2014 |
| **For Period Ending:**   12/14/2017 | **Claims Bar Date:**   01/28/2015 |

**Major Activities Affecting Case Closing:**

Upon Appointment  a Stipulated Motion for Redirecting and Forwarding Mail filed 10/15/14; Application to Employ the firm of Pimmer Piper Eggleston & Cramer, P.C. as Attorney for Trustee; Recovered Bank Account proceeds from TD Bank; Notice of Intent to sell vehicles filed 1/22/15; Auction was 2/24/15 ; Auctionneer's Report. filed 4/14/15; Notice of Motion to Sell Personal Property with Order Granting 8/2015; Motion to Sell Real Property with Order Granting  1/21/6 awaiting closing documents; TFR filed; Distribution done 11/04/16 - upon zero balance TDR will be filed

**Initial Projected Date Of Final Report (TFR):**        01/01/2018        **Current Projected Date Of Final Report (TFR):**        07/27/2016 (Actual)

Exhibit 9
Page: 1

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10556 | |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | |
| **Taxpayer ID #:** | **-***2140 | |
| **For Period Ending:** | 12/14/2017 | |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/06/2014 | {24} | State of Vermont | Invoice No. 26500 | 1121-000 | 40.00 | | 40.00 |
| 11/06/2014 | {24} | State of Vermont | Invoice No. 26937 | 1121-000 | 80.00 | | 120.00 |
| 11/06/2014 | {24} | Wilmington School District | ACCOUNTS RECEIVABLES | 1121-000 | 125.00 | | 245.00 |
| 11/06/2014 | {24} | Berlin Town School District | ACCOUNTS RECEIVABLES | 1121-000 | 8,122.23 | | 8,367.23 |
| 11/18/2014 | {24} | State of Vermont | ACCOUNTS RECEIVABLES | 1121-000 | 80.00 | | 8,447.23 |
| 11/26/2014 | {8} | TD Bank, N.A. | Proceeds from Bank Account | 1129-000 | 63,182.56 | | 71,629.79 |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 71,619.79 |
| 12/01/2014 | {24} | Town of Morristown School Dist. | Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 212.74 | | 71,832.53 |
| 12/01/2014 | {24} | State of Vermont | Invoice No. 27107 Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 40.00 | | 71,872.53 |
| 12/01/2014 | {24} | Brattleboro Town School District | Invoice 27342; 27344 Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 250.00 | | 72,122.53 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                                                      *! - transaction has not been cleared*

Exhibit 9
Page: 2

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10556 | |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | |
| **Taxpayer ID #:** | **-***2140 | |
| **For Period Ending:** | 12/14/2017 | |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/01/2014 | {24} | Craftsbury Town School District | Invoice 27261 Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 172.04 | | 72,294.57 |
| 12/01/2014 | {24} | Lamoille South Supervisory Union | Invoice 27186 Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 169.80 | | 72,464.37 |
| 12/01/2014 | {24} | Town of Sheldon | Invoice 27310 Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 62.50 | | 72,526.87 |
| 12/01/2014 | {24} | State of Vermont | Invoice 26638 Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 240.00 | | 72,766.87 |
| 12/01/2014 | {24} | State of Vermont | Invoice 26916 Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 80.00 | | 72,846.87 |
| 12/01/2014 | {24} | State of Vermont | Invoice 26902 Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 40.00 | | 72,886.87 |
| 12/01/2014 | {24} | State of Vermont | Invoice 26905 Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 40.00 | | 72,926.87 |
| 12/01/2014 | {21} | Blue Cross Blue Shield of Vermont | BTA No. 81469000; Ref Nbr 292828; Contract Period 7/1/13 - 6/30/14 Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 1,148.71 | | 74,075.58 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

Exhibit 9
Page: 3

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10556 | |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | |
| **Taxpayer ID #:** | **-***2140 | |
| **For Period Ending:** | 12/14/2017 | |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/01/2014 | {24} | Spaulding Union High School & | Invoice 27231 Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 70.34 | | 74,145.92 |
| 12/01/2014 | {24} | Caledonia North Supervisory Union #8 | Invoice 27235 Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 500.00 | | 74,645.92 |
| 12/01/2014 | {24} | Leland  & Gray Union High School | Invoice 27352 Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 125.00 | | 74,770.92 |
| 12/01/2014 | {24} | Shelburne Town School District | Invoices 27377; 27381 Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 562.50 | | 75,333.42 |
| 12/01/2014 | {28} | IBM Employee Services Center | IBM Employee Charitible Contribution Campaign Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 2.50 | | 75,335.92 |
| 12/01/2014 | {28} | IBM Employee Services Center | IBM Employee Charitable Contribution Campaign Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 2.50 | | 75,338.42 |
| 12/01/2014 | {24} | Addison Northeast Supervisory Union | Invoice 27323 Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 250.00 | | 75,588.42 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 4

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 14-10556 | Trustee Name: | Raymond J. Obuchowski (650020) |
|---|---|---|---|
| Case Name: | VERMONT CENTER FOR THE DEAF AND HAR | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2140 | Account #: | ******1066 Checking Account |
| For Period Ending: | 12/14/2017 | Blanket Bond (per case limit): | $23,000,066.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/01/2014 | {24} | Rutland Northeast Supervisory Union | Invoice 27316 Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 250.00 | | 75,838.42 |
| 12/01/2014 | {24} | Board of School Commissioners | Invoice 27371; 27403; 27364; 97321 Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 1,059.64 | | 76,898.06 |
| 12/01/2014 | {24} | Board of School Commissioners | Invoices 27363; 27365; 27370; 27335; 27322 Accounts Receivable by Forwarded Mail - Delivered 12-1-14 | 1121-000 | 1,312.50 | | 78,210.56 |
| 12/03/2014 | {24} | Town of Morristown School District | Invoice 27394; 27395 Forwarded Mail 12/3/14 | 1121-000 | 360.48 | | 78,571.04 |
| 12/03/2014 | {24} | Otter Valley High School | Invoice 27317 Forwarded Mail 12/3/14 | 1121-000 | 250.00 | | 78,821.04 |
| 12/03/2014 | {24} | Bellows Free Academy UHSD #48 | Invoice: 27313; 27314; 27375 Forwarded Mail 12/3/14 | 1121-000 | 250.00 | | 79,071.04 |
| 12/03/2014 | {24} | Woodstock School District | Invoice 27337 Forwarded Mail 12/3/14 | 1121-000 | 125.00 | | 79,196.04 |
| 12/05/2014 | {24} | Central Vermont Medical Center | Invoice 26833 Forward mail from Public Service Department | 1121-000 | 160.00 | | 79,356.04 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 5

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 14-10556 | Trustee Name: | Raymond J. Obuchowski (650020) |
|---|---|---|---|
| Case Name: | VERMONT CENTER FOR THE DEAF AND HAR | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2140 | Account #: | ******1066 Checking Account |
| For Period Ending: | 12/14/2017 | Blanket Bond (per case limit): | $23,000,066.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/05/2014 | {24} | Charlotte Town School District | Invoice 27387 Forward mail from Public Service Department | 1121-000 | 250.00 | | 79,606.04 |
| 12/05/2014 | {24} | Town of Jericho | Invoice 27386 Forward mail from Public Service Department | 1121-000 | 62.50 | | 79,668.54 |
| 12/05/2014 | {28} | IBM Employee Services Center | Forward mail from Public Service Department | 1121-000 | 2.50 | | 79,671.04 |
| 12/05/2014 | {24} | St. Albans City School | Invoice 27309; 27315 Forward mail from Public Service Department | 1121-000 | 187.50 | | 79,858.54 |
| 12/05/2014 | {24} | Milton Town School District | Invoice 27333 Forward mail from Public Service Department | 1121-000 | 187.50 | | 80,046.04 |
| 12/05/2014 | {24} | Ferrisburgh Central School | Invoice 27330 Forward mail from Public Service Department | 1121-000 | 312.50 | | 80,358.54 |
| 12/05/2014 | {24} | Charleston Elementary School | Invoice 27236 Forward mail from Public Service Department | 1121-000 | 250.00 | | 80,608.54 |
| 12/05/2014 | {24} | Orleans Southwest Supervisory Union #35 | Invoice 27405 Forward mail from Public Service Department | 1121-000 | 257.54 | | 80,866.08 |
| 12/05/2014 | {24} | Rutland City Public Schools | Invoice 27336 Forward mail from Public Service Department | 1121-000 | 62.50 | | 80,928.58 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

Exhibit 9
Page: 6

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10556 | |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | |
| **Taxpayer ID #:** | **-***2140 | |
| **For Period Ending:** | 12/14/2017 | |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/05/2014 | {24} | Brattleboro Memorial Hospital | Invoice 26854, 26875, 26910, 27069 Forward mail from Public Service Department | 1121-000 | 200.00 | | 81,128.58 |
| 12/05/2014 | {24} | Town of Stamford School District | Invoice 27343 Forward mail from Public Service Department | 1121-000 | 250.00 | | 81,378.58 |
| 12/05/2014 | {24} | Champlain Valley Union High School | Invoice 27392, 27391, 27361, 27390, 27393 Forward mail from Public Service Department | 1121-000 | 593.75 | | 81,972.33 |
| 12/05/2014 | {24} | Town of Granby School District | Invoice 26838 Forward mail from Public Service Department | 1121-000 | 120.00 | | 82,092.33 |
| 12/05/2014 | {24} | Essex North Supervisory Union | Invoice 27237 Forward mail from Public Service Department | 1121-000 | 562.50 | | 82,654.83 |
| 12/05/2014 | {24} | Harwood Union High School | Invoice 27169, 27396 Forward mail from Public Service Department | 1121-000 | 507.60 | | 83,162.43 |
| 12/05/2014 | {24} | Worcester School District | Invoice 27184 Forward mail from Public Service Department | 1121-000 | 144.60 | | 83,307.03 |
| 12/05/2014 | {24} | Town of Hartford School District | Invoice 27215 Forward mail from Public Service Department | 1121-000 | 189.40 | | 83,496.43 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 7

| Case No.: | 14-10556 | Trustee Name: | Raymond J. Obuchowski (650020) |
|---|---|---|---|
| Case Name: | VERMONT CENTER FOR THE DEAF AND HAR | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2140 | Account #: | ******1066 Checking Account |
| For Period Ending: | 12/14/2017 | Blanket Bond (per case limit): | $23,000,066.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/05/2014 | {24} | Norwich School District | Invoice 27229 Forward mail from Public Service Department | 1121-000 | 125.00 | | 83,621.43 |
| 12/05/2014 | {24} | Mary Hitchcock Memorial Hospital | Invoice 26934 Forward mail from Public Service Department | 1121-000 | 80.00 | | 83,701.43 |
| 12/05/2014 | {24} | Stephen W. Webster | Forward mail from Public Service Department | 1121-000 | 50.00 | | 83,751.43 |
| 12/05/2014 | {5} | Brattleboro Savings & Loan | Petty Cash from Austine | 1121-000 | 73.84 | | 83,825.27 |
| 12/05/2014 | {7} | Carol Loeb | | 1110-000 | 25.00 | | 83,850.27 |
| 12/05/2014 | {24} | Royalton School District | Invoice 27227 Forward mail from Public Service Department | 1121-000 | 180.44 | | 84,030.71 |
| 12/05/2014 | {24} | Essex Town School District | Invoice 27359, 27404, 27369 Forward mail from Public Service Department | 1121-000 | 372.14 | | 84,402.85 |
| 12/08/2014 | {28} | IBM Employee Services Center | Forwarded Mail | 1121-000 | 2.50 | | 84,405.35 |
| 12/08/2014 | {24} | Williston Town School District | Invoice 27401 | 1121-000 | 60.00 | | 84,465.35 |
| 12/16/2014 | {24} | Townshend Elementary School | Invoice No. 27346 Forwarded Mail | 1121-000 | 125.00 | | 84,590.35 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 8

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10556 | |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | |
| **Taxpayer ID #:** | **-***2140 | |
| **For Period Ending:** | 12/14/2017 | |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/16/2014 | {24} | Essex Juntion School District | Invoice No. 27327; 27331; 27332 Forwarded Mail | 1121-000 | 312.50 | | 84,902.85 |
| 12/16/2014 | {24} | Addison Central Supervisory Union | Invoice 27318 Forwarded Mail | 1121-000 | 375.00 | | 85,277.85 |
| 12/16/2014 | {24} | Chittenden Central Supervisory Union | Invoice No. 27328; 27373; 27389 Forwarded Mail | 1121-000 | 375.00 | | 85,652.85 |
| 12/22/2014 | {28} | IBM Employee Services Center | Forwarded Mail | 1121-000 | 2.50 | | 85,655.35 |
| 12/22/2014 | {24} | Mount Mainsfield Union School Dist. #17 | Invoice No. 23785 Forwarded Mail | 1121-000 | 250.00 | | 85,905.35 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 118.52 | 85,786.83 |
| 01/07/2015 | {43} | State of Vermont Treasurers Office | Unclaimed funds | 1221-000 | 44.77 | | 85,831.60 |
| 01/07/2015 | {43} | State of Vermont Treasurers Office | Unclaimed funds | 1221-000 | 44.77 | | 85,876.37 |
| 01/07/2015 | {21} | Blue Cross Blue Shield | Refund credit balance. | 1121-000 | 3,039.17 | | 88,915.54 |
| 01/07/2015 | {43} | State of Vermont Treasurers Office | Reversed Deposit 100061 1 Unclaimed funds | 1221-000 | -44.77 | | 88,870.77 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 9

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 14-10556 | Trustee Name: | Raymond J. Obuchowski (650020) |
|---|---|---|---|
| Case Name: | VERMONT CENTER FOR THE DEAF AND HAR | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2140 | Account #: | ******1066 Checking Account |
| For Period Ending: | 12/14/2017 | Blanket Bond (per case limit): | $23,000,066.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/13/2015 | {28} | IBM Employee Services Center | Charitable Contribution | 1121-000 | 2.50 | | 88,873.27 |
| 01/13/2015 | {24} | South Burlington School District | Invoice No. 27360 & 27362 | 1121-000 | 250.00 | | 89,123.27 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 126.83 | 88,996.44 |
| 02/04/2015 | {28} | IBM Employee Services Center | Forwarded Mail | 1121-000 | 2.50 | | 88,998.94 |
| 02/04/2015 | {24} | Northfield Town School District | Invoice No. 27219 - Forwarded Mail | 1121-000 | 275.20 | | 89,274.14 |
| 02/17/2015 | {24} | State of Vermont | Forwarded Mail - Invoice No. 238914 | 1121-000 | 40.00 | | 89,314.14 |
| 02/17/2015 | {28} | IBM Employee Services Center | Forwarded Mail | 1121-000 | 2.50 | | 89,316.64 |
| 02/17/2015 | {28} | International Business Machines | Forwarded Mail | 1121-000 | 2.50 | | 89,319.14 |
| 02/17/2015 | {7} | Mary Manley | Forwarded Mail | 1110-000 | 100.00 | | 89,419.14 |
| 02/17/2015 | {24} | Box Top for Education | Forwarded Mail | 1121-000 | 55.00 | | 89,474.14 |
| 02/17/2015 | {7} | Elizabeth Rockefeller | Forwarded Mail | 1110-000 | 100.00 | | 89,574.14 |
| 02/17/2015 | {44} | Met Life | Forwarded Mail | 1223-000 | 3.50 | | 89,577.64 |
| 02/17/2015 | {24} | St. Johnsbury School District | Forwarded Mail - Invoice No. 27241 | 1121-000 | 125.00 | | 89,702.64 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 10

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10556 | |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | |
| **Taxpayer ID #:** | **-***2140 | |
| **For Period Ending:** | 12/14/2017 | |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/17/2015 | {24} | Fairfax Town School District | Forwarded Mail - Invoice No. 27312 | 1121-000 | 62.50 | | 89,765.14 |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 119.91 | 89,645.23 |
| 03/06/2015 | {21} | Blue Cross Blue Shield of Vermont | Forwarded Mail | 1121-000 | 17,775.53 | | 107,420.76 |
| 03/06/2015 | | Thomas Hirchak Company | Auction Proceeds | | 20,777.88 | | 128,198.64 |
| | {37} | Thomas Hirchak Company | 2002 Ford F-350 Dump Truck          $8,200.00 | 1129-000 | | | 128,198.64 |
| | {33} | Thomas Hirchak Company | 2005 Turtle Top Bus          $2,000.00 | 1129-000 | | | 128,198.64 |
| | {38} | Thomas Hirchak Company | 2009 Subaru Forrester          $7,600.00 | 1129-000 | | | 128,198.64 |
| | {36} | Thomas Hirchak Company | 2006 Toyota Sienna          $2,900.00 | 1129-000 | | | 128,198.64 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  11

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10556 | |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | |
| **Taxpayer ID #:** | **-***2140 | |
| **For Period Ending:** | 12/14/2017 | |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {35} | Thomas Hirchak Company | 2005 Ford White Van $1,250.00 | 1129-000 | | | 128,198.64 |
| | {34} | Thomas Hirchak Company | 2005 One the Road Trailer $275.00 | 1129-000 | | | 128,198.64 |
| | {40} | Thomas Hirchak Company | Ice-O-Way Spreader & Gas Sander $825.00 | 1129-000 | | | 128,198.64 |
| | | Thomas Hirchak Company | Auctioneer Expenses -$2,250.46 | 3620-000 | | | 128,198.64 |
| | | Thomas Hirchak Company | After Recalculation of Expense monies forwarded to Trustee on 4-13-15 -$21.66 | 3620-000 | | | 128,198.64 |
| 03/16/2015 | {24} | Sovernet Communication | Forwarded Mail | 1121-000 | 14,825.31 | | 143,023.95 |
| 03/26/2015 | {28} | IBM Employee Services Center | Forwarded Mail | 1121-000 | 2.50 | | 143,026.45 |
| 03/26/2015 | {28} | IBM Employee Services Center | Forwarded Mail | 1121-000 | 2.50 | | 143,028.95 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                               *! - transaction has not been cleared*

Exhibit 9
Page: 12

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10556 | |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | |
| **Taxpayer ID #:** | **-***2140 | |
| **For Period Ending:** | 12/14/2017 | |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/26/2015 | {28} | IBM Employee Services Center | Forwarded Mail | 1121-000 | 2.50 | | 143,031.45 |
| 03/26/2015 | {44} | Metlife | Forwarded Mail | 1223-000 | 3.50 | | 143,034.95 |
| 03/26/2015 | {24} | Carlos G. Otis Health Care Center, Inc. | Forwarded Mail from VT Center for Independent Living | 1121-000 | 40.00 | | 143,074.95 |
| 03/26/2015 | {24} | State of Vermont | Forwarded Mail | 1121-000 | 40.00 | | 143,114.95 |
| 03/26/2015 | {24} | Washington County Mental Health | Forwarded Mail from VT Center for Independant Living | 1121-000 | 40.00 | | 143,154.95 |
| 03/26/2015 | {24} | Chittenden East School District | Forwarded Mail | 1121-000 | 62.50 | | 143,217.45 |
| 03/26/2015 | {24} | Brattleboro Primary Care | Forwarded Mail from VT Center for Independent Living | 1121-000 | 80.00 | | 143,297.45 |
| 03/26/2015 | {24} | Primary Care Health Partners | Forwarded Mail | 1121-000 | 120.00 | | 143,417.45 |
| 03/26/2015 | {24} | Mount Mansfield Union School District #17 | Forwarded Mail | 1121-000 | 250.00 | | 143,667.45 |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 183.86 | 143,483.59 |
| 04/13/2015 | {24} | Monkton Town School Dist. | Forwarded Mail from BHC for Invoice No. 27325 and 27326 | 1121-000 | 312.50 | | 143,796.09 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     ! - transaction has not been cleared

Exhibit 9
Page: 13

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10556 | |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | |
| **Taxpayer ID #:** | **-***2140 | |
| **For Period Ending:** | 12/14/2017 | |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/13/2015 | | Thomas Hirchak Company | Recalculation of Auctionneer Expenses | 3620-000 | | -21.66 | 143,817.75 |
| 04/16/2015 | {28} | IBM Employee Service Ctr | Forwarded Mail | 1121-000 | 2.50 | | 143,820.25 |
| 04/24/2015 | {28} | IBM Employee Services Ctr | Forwarded Mail | 1121-000 | 2.50 | | 143,822.75 |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 206.63 | 143,616.12 |
| 05/18/2015 | {28} | IBM | Forwarded Mail | 1121-000 | 2.50 | | 143,618.62 |
| 05/18/2015 | {24} | Vt Cent for Independent Living | Accounts Receivable | 1121-000 | 40.00 | | 143,658.62 |
| 05/18/2015 | {36} | Toyota Motor Cop. | Class Action Recovery | 1129-000 | 116.92 | | 143,775.54 |
| 05/22/2015 | 101 | Thomas Hirchak Company | Per Court Order dated May 20, 2015 | 3610-000 | | 2,305.00 | 141,470.54 |
| 05/22/2015 | 102 | Bobbi J. Kilburn | Per Invoice No. Mar-15 | 2990-000 | | 1,312.50 | 140,158.04 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 199.76 | 139,958.28 |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 215.92 | 139,742.36 |
| 07/01/2015 | {24} | Dartmouth Hitchcock - MHMH | Forwarded Mail for Invoice No. 22053 | 1121-000 | 2,080.46 | | 141,822.82 |
| 07/28/2015 | {24} | Green Mountain Power | Forwarded Mail | 1121-000 | 40.00 | | 141,862.82 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

# Form 2

Exhibit 9
Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10556 | |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | |
| **Taxpayer ID #:** | **-***2140 | |
| **For Period Ending:** | 12/14/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 210.59 | 141,652.23 |
| 08/06/2015 | {44} | MetLife | Forwarded Mail | 1223-000 | 3.75 | | 141,655.98 |
| 08/06/2015 | {24} | BOA Secutities Class Action Settlement Fund | Forwarded Mail | 1121-000 | 452.95 | | 142,108.93 |
| 08/06/2015 | 103 | Primmer Piper Eggleston & Cramer PC | Order Granting Fee Application - Docket No. 62 | 3210-000 | | 26,961.00 | 115,147.93 |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 175.45 | 114,972.48 |
| 09/03/2015 | {20} | Philadelphia Indemnity Insurance Company | Insurance Settlement on Boiler - forwarded mail | 1129-000 | 10,001.80 | | 124,974.28 |
| 09/10/2015 | {20} | Philadelphia Indemnity Insurance Company | Philadelphia Indemnity put stop on Deposit. they reissued check to secured creditor - Brattleboro Savings & Loan - confirmed receipt | 1129-000 | -10,001.80 | | 114,972.48 |
| 09/11/2015 | | Vt Consultants for Language & Learning Inc. | Paid per Court Order granting sale Docket No. 68 Including Patient Records, Filing Cabinets, 10 Laptops, 6 Ipads, Audio Equip, Misc paper & Media Materials | | 5,700.00 | | 120,672.48 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  15

| | |
|---|---|
| **Case No.:** | 14-10556 |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR |
| **Taxpayer ID #:** | **-***2140 |
| **For Period Ending:** | 12/14/2017 |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {39} | | 10 Laptops;1Desktop; 6 iPads; Audio Equip; Office Paper & Media Materials $5,450.00 | 1129-000 | | | 120,672.48 |
| | {29} | | Intellectual property rights - per Court Order $250.00 | 1129-000 | | | 120,672.48 |
| 09/25/2015 | {39} | Brattleboro Hearing Center, Inc | Records; Filing Cabinets; Laptops; Four Desktop Computer system with printer, monitor and keyboard; First Aid for Hearing Aids Midas System; Puppets and various toys used by Audiology patients; Autotymp; Verafit; OAE w/printer, TV and cart; GSI 61 audiometer; Maco 40 portable auiometer; sound Booth; Portable tympanometer and portable auiometer | 1129-000 | 7,950.00 | | 128,622.48 |
| 09/25/2015 | {44} | Met Life | Forwarded Mail | 1223-000 | 3.75 | | 128,626.23 |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 184.04 | 128,442.19 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                                                            *! - transaction has not been cleared*

Exhibit 9
Page: 16

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 14-10556 | | Trustee Name: | Raymond J. Obuchowski (650020) |
|---|---|---|---|---|
| Case Name: | VERMONT CENTER FOR THE DEAF AND HAR | | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2140 | | Account #: | ******1066 Checking Account |
| For Period Ending: | 12/14/2017 | | Blanket Bond (per case limit): | $23,000,066.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/23/2015 | 104 | Warren E. Agin | Per Court Order Docket No. 70 to Warren E. Agin Consumer Privacy Ombudsman, Fees $14,957.00 and expenses $123.20 | | | 15,080.20 | 113,361.99 |
| | | | to Warren E. Agin Fees $14,957.00 | 3210-600 | | | 113,361.99 |
| | | | Warren Agin Expenses $123.20 | 3220-610 | | | 113,361.99 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 184.74 | 113,177.25 |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 157.36 | 113,019.89 |
| 12/04/2015 | {24} | Sovernet Communications | Forwarded Mail - refund credit on account | 1121-000 | 2,226.49 | | 115,246.38 |
| 12/08/2015 | 105 | Bobbi Kilburn | Payment on Invoice for services | 2990-000 | | 1,041.25 | 114,205.13 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 181.04 | 114,024.09 |
| 01/26/2016 | 106 | Peoples United Bank | for Safe Deposit Box No. 315 | 2420-000 | | 100.00 | 113,924.09 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 17

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 14-10556 |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR |
| **Taxpayer ID #:** | **-***2140 |
| **For Period Ending:** | 12/14/2017 |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 158.12 | 113,765.97 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 158.75 | 113,607.22 |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 183.58 | 113,423.64 |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 250.89 | 113,172.75 |
| 05/09/2016 | 107 | Primmer Piper Eggleston & Cramer, PC | Attorney for Trustee Fees $17,494.50 Attorney for Trustee Expenses $584.78 Court Order Docket No. 88 | | | 18,079.28 | 95,093.47 |
| | | | Attorney for Trustee Fees $17,494.50 Attorney for Trustee Expenses $584.78 Court Order Docket No. 88     $17,494.50 | 3210-000 | | | 95,093.47 |
| | | | Attorney for Trustee Expenses     $584.78 | 3220-000 | | | 95,093.47 |
| 05/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 240.06 | 94,853.41 |
| 06/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 260.04 | 94,593.37 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 18

| | | |
|---|---|---|
| **Case No.:** | 14-10556 | |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | |
| **Taxpayer ID #:** | **-***2140 | |
| **For Period Ending:** | 12/14/2017 | |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/2016 | | ******1066 | Transfer funds in preparation of distribution | 9999-000 | 69,931.99 | | 164,525.36 |
| 11/04/2016 | 108 | State of Vermont | Distribution payment - Dividend paid at 100.00% of $29,821.68; Claim # 72; Filed: $3,259,303.95 | 4800-000 | | 29,821.68 | 134,703.68 |
| 11/04/2016 | 109 | Raymond J. Obuchowski | Distribution payment - Dividend paid at 100.00% of $60,000.00; Claim # FEE; Filed: $60,000.00 | 2100-000 | | 60,000.00 | 74,703.68 |
| 11/04/2016 | 110 | Raymond J. Obuchowski | Distribution payment - Dividend paid at 100.00% of $4,984.42; Claim # TE; Filed: $4,984.42 | 2200-000 | | 4,984.42 | 69,719.26 |
| 11/04/2016 | 111 | Warren E. Agin | Distribution payment - Dividend paid at 100.00% of $723.00; Claim # ; Filed: $723.00 | 3210-600 | | 723.00 | 68,996.26 |
| 11/04/2016 | 112 | Warren E. Agin | Distribution payment - Dividend paid at 100.00% of $550.08; Claim # ; Filed: $550.08 | 3210-600 | | 550.08 | 68,446.18 |

Exhibit 9
Page: 19

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 14-10556 |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR |
| **Taxpayer ID #:** | **-***2140 |
| **For Period Ending:** | 12/14/2017 |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/2016 | 113 | Pieciak & Company, P.C. | Distribution payment - Dividend paid at 100.00% of $10,000.00; Claim # ; Filed: $10,000.00 | 3310-000 | | 10,000.00 | 58,446.18 |
| 11/04/2016 | 114 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $2,253.86; Claim # ; Filed: | 5300-000 | | 2,253.86 | 56,192.32 |
| 11/04/2016 | 115 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $778.12; Claim # ; Filed: | 5300-000 | | 778.12 | 55,414.20 |
| 11/04/2016 | 116 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $10,732.66; Claim # ; Filed: | 5300-000 | | 10,732.66 | 44,681.54 |
| 11/04/2016 | 117 | VT DEPARTMENT OF TAXES | Distribution payment - Dividend paid at 100.00% of $1,973.50; Claim # ; Filed: | 5300-000 | | 1,973.50 | 42,708.04 |
| 11/04/2016 | 118 | Massachusetts Department of Revenue | Distribution payment - Dividend paid at 100.00% of $292.39; Claim # ; Filed: $0.00 | 5300-000 | | 292.39 | 42,415.65 |
| 11/04/2016 | 119 | Cathy Metz | Distribution payment - Dividend paid at 69.35% of $795.86; Claim # 6; Filed: $795.86 | 5300-000 | | 551.93 | 41,863.72 |

{} Asset Reference(s)       **UST Form 101-7-TDR ( 10 /1/2010)**                                          ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 20

| Case No.: | 14-10556 | Trustee Name: | Raymond J. Obuchowski (650020) |
|---|---|---|---|
| Case Name: | VERMONT CENTER FOR THE DEAF AND HAR | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2140 | Account #: | ******1066 Checking Account |
| For Period Ending: | 12/14/2017 | Blanket Bond (per case limit): | $23,000,066.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/2016 | 120 | Jane Amis | Distribution payment - Dividend paid at 69.35% of $624.57; Claim # 9; Filed: $624.57 | 5300-000 | | 433.14 | 41,430.58 |
| 11/04/2016 | 121 | Jennifer Bostwick | Distribution payment - Dividend paid at 69.35% of $997.62; Claim # 10; Filed: $997.62 | 5300-000 | | 691.85 | 40,738.73 |
| 11/04/2016 | 122 | Teresa Keegan | Distribution payment - Dividend paid at 69.35% of $311.92; Claim # 16; Filed: $311.92 | 5300-000 | | 216.32 | 40,522.41 |
| 11/04/2016 | 123 | Laurel Scannell | Distribution payment - Dividend paid at 69.35% of $647.92; Claim # 23; Filed: $647.92 | 5300-000 | | 449.34 | 40,073.07 |
| 11/04/2016 | 124 | James T. Bombicino | Distribution payment - Dividend paid at 69.35% of $629.75; Claim # 25; Filed: $629.75 | 5300-000 | | 436.73 | 39,636.34 |
| 11/04/2016 | 125 | Jenny Alina Mills | Distribution payment - Dividend paid at 69.35% of $830.73; Claim # 26; Filed: $830.73 | 5300-000 | | 576.10 | 39,060.24 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page:  21

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10556 | |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | |
| **Taxpayer ID #:** | **-***2140 | |
| **For Period Ending:** | 12/14/2017 | |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/2016 | 126 | Amy Bove | Distribution payment - Dividend paid at 69.36% of $73.92; Claim # 27; Filed: $73.92 | 5300-000 | | 51.27 | 39,008.97 |
| 11/04/2016 | 127 | Maureen Pearl | Distribution payment - Dividend paid at 69.35% of $877.79; Claim # 40; Filed: $877.79 | 5300-000 | | 608.74 | 38,400.23 |
| 11/04/2016 | 128 | Hope Moulton | Distribution payment - Dividend paid at 69.35% of $906.64; Claim # 41; Filed: $906.64 | 5300-000 | | 628.75 | 37,771.48 |
| 11/04/2016 | 129 | Nancy Groff | Distribution payment - Dividend paid at 69.35% of $3,848.41; Claim # 43; Filed: $3,848.41 | 5300-000 | | 2,668.88 | 35,102.60 |
| 11/04/2016 | 130 | Bridget McBride | Distribution payment - Dividend paid at 69.35% of $1,074.22; Claim # 44; Filed: $1,074.22 | 5300-000 | | 744.97 | 34,357.63 |
| 11/04/2016 | 131 | Camilla Strauss | Distribution payment - Dividend paid at 69.35% of $845.26; Claim # 46; Filed: $845.26 | 5300-000 | | 586.19 | 33,771.44 |

Exhibit 9
Page: 22

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10556 | |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | |
| **Taxpayer ID #:** | **-***2140 | |
| **For Period Ending:** | 12/14/2017 | |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/2016 | 132 | J. Eric Annis | Distribution payment - Dividend paid at 69.35% of $4,608.40; Claim # 47; Filed: $4,608.40 | 5300-000 | | 3,195.93 | 30,575.51 |
| 11/04/2016 | 133 | Kimberly Messer | Distribution payment - Dividend paid at 74.35% of $8,676.48; Claim # 49; Filed: $8,676.48 | 5300-000 | | 6,450.96 | 24,124.55 |
| 11/04/2016 | 134 | Sarah Moore | Distribution payment - Dividend paid at 69.05% of $1,575.09; Claim # 50; Filed: $1,575.09 | 5300-000 | | 1,087.60 | 23,036.95 |
| 11/04/2016 | 135 | Alexandra Tully | Distribution payment - Dividend paid at 69.05% of $3,941.71; Claim # 51; Filed: $3,941.71 | 5300-000 | | 2,721.76 | 20,315.19 |
| 11/04/2016 | 136 | Nancy E. Kent | Distribution payment - Dividend paid at 69.35% of $3,646.05; Claim # 53; Filed: $3,646.05 | 5300-000 | | 2,528.54 | 17,786.65 |
| 11/04/2016 | 137 | Tammy Gero | Distribution payment - Dividend paid at 69.35% of $3,151.24; Claim # 55-2; Filed: $3,151.24 | 5300-000 | | 2,185.39 | 15,601.26 |

Exhibit 9
Page: 23

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10556 | |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | |
| **Taxpayer ID #:** | **-***2140 | |
| **For Period Ending:** | 12/14/2017 | |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/2016 | 138 | Mark Tarno | Distribution payment - Dividend paid at 69.35% of $1,351.47; Claim # 59; Filed: $1,351.47 | 5300-000 | | 937.25 | 14,664.01 |
| 11/04/2016 | 139 | Kathleen Hayes | Distribution payment - Dividend paid at 69.35% of $1,404.33; Claim # 62; Filed: $1,404.33 | 5300-000 | | 973.90 | 13,690.11 |
| 11/04/2016 | 140 | Bobbi Kilburn | Distribution payment - Dividend paid at 69.36% of $228.62; Claim # 67; Filed: $228.62 | 5300-000 | | 158.56 | 13,531.55 |
| 11/04/2016 | 141 | Jorika Stockwell | Distribution payment - Dividend paid at 69.35% of $2,738.78; Claim # 75; Filed: $2,738.78 | 5300-000 | | 1,899.34 | 11,632.21 |
| 11/04/2016 | 142 | Tami Trowell | Distribution payment - Dividend paid at 69.35% of $145.14; Claim # 78; Filed: $145.14 | 5300-000 | | 100.65 | 11,531.56 |
| 11/04/2016 | 143 | Diane Parker | Distribution payment - Dividend paid at 69.35% of $1,166.10; Claim # 81; Filed: $1,166.10 | 5300-000 | | 808.69 | 10,722.87 |

Exhibit 9
Page: 24

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10556 | |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | |
| **Taxpayer ID #:** | **-***2140 | |
| **For Period Ending:** | 12/14/2017 | |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/2016 | 144 | Patrick Harris | Distribution payment - Dividend paid at 69.35% of $1,517.82; Claim # 84; Filed: $1,517.82 | 5300-000 | | 1,052.61 | 9,670.26 |
| 11/04/2016 | 145 | Pamela Hoover | Distribution payment - Dividend paid at 69.35% of $673.48; Claim # 85; Filed: $673.48 | 5300-000 | | 467.05 | 9,203.21 |
| 11/04/2016 | 146 | Alicia Ranelle Ayles | Distribution payment - Dividend paid at 69.35% of $1,274.05; Claim # 86; Filed: $1,274.05 | 5300-000 | | 883.56 | 8,319.65 |
| 11/04/2016 | 147 | Karen Mueller-Harder | Distribution payment - Dividend paid at 69.35% of $2,058.00; Claim # 88; Filed: $2,058.00 | 5300-000 | | 1,427.22 | 6,892.43 |
| 11/04/2016 | 148 | Walter McDougall | Distribution payment - Dividend paid at 69.35% of $1,109.00; Claim # 92; Filed: $1,109.00 | 5300-000 | | 769.09 | 6,123.34 |
| 11/04/2016 | 149 | William Isch | Distribution payment - Dividend paid at 69.35% of $1,932.99; Claim # 93; Filed: $1,932.99 | 5300-000 | | 1,340.52 | 4,782.82 |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 25

| | | |
|---|---|---|
| **Case No.:** | 14-10556 | |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | |
| **Taxpayer ID #:** | **-***2140 | |
| **For Period Ending:** | 12/14/2017 | |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/2016 | 150 | James Helpa | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 77; Filed: $200.00 | 5600-000 | | 200.00 | 4,582.82 |
| 11/04/2016 | 151 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $3,327.13; Claim # ; Filed: | 5800-000 | | 3,327.13 | 1,255.69 |
| 11/04/2016 | 152 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $778.12; Claim # ; Filed: | 5800-000 | | 778.12 | 477.57 |
| 11/04/2016 | 153 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $5.35; Claim # ; Filed: | 5800-000 | | 5.35 | 472.22 |
| 11/04/2016 | 154 | VT DEPARTMENT OF TAXES | Distribution payment - Dividend paid at 100.00% of $394.70; Claim # ; Filed: | 5800-000 | | 394.70 | 77.52 |
| 11/04/2016 | 155 | New Hampshire Employment Security | Distribution payment - Dividend paid at 100.00% of $8.00; Claim # ; Filed: $0.00 Stopped on 06/21/2017 | 5800-000 | | 8.00 | 69.52 |
| 11/04/2016 | 156 | Massachusetts Division of Unemployment Assistance | Distribution payment - Dividend paid at 100.00% of $69.52; Claim # ; Filed: $0.00 Stopped on 06/21/2017 | 5800-000 | | 69.52 | 0.00 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 26

| Case No.: | 14-10556 | Trustee Name: | Raymond J. Obuchowski (650020) |
|---|---|---|---|
| Case Name: | VERMONT CENTER FOR THE DEAF AND HAR | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2140 | Account #: | ******1066 Checking Account |
| For Period Ending: | 12/14/2017 | Blanket Bond (per case limit): | $23,000,066.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/21/2017 | 155 | New Hampshire Employment Security | Distribution payment - Dividend paid at 100.00% of $8.00; Claim # ; Filed: $0.00 Stopped: check issued on 11/04/2016 | 5800-000 | | -8.00 | 8.00 |
| 06/21/2017 | 156 | Massachusetts Division of Unemployment Assistance | Distribution payment - Dividend paid at 100.00% of $69.52; Claim # ; Filed: $0.00 Stopped: check issued on 11/04/2016 | 5800-000 | | -69.52 | 77.52 |
| 11/14/2017 | 157 | CLERK, US BANKRUPTCY CT | NH SUTA Claim No. 49 | 5300-001 | | 8.00 | 69.52 |
| 11/14/2017 | 158 | CLERK, US BANKRUPTCY CT | Claim 50 $19.85 MA SUTA Claim 51 $49.67 MA SUTA | | | 69.52 | 0.00 |
| | | | $19.85 | 5300-001 | | | 0.00 |
| | | | $49.67 | 5300-001 | | | 0.00 |

Exhibit 9
Page: 27

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10556 | |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | |
| **Taxpayer ID #:** | **-***2140 | |
| **For Period Ending:** | 12/14/2017 | |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1066 Checking Account |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **232,909.02** | **232,909.02** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 69,931.99 | 0.00 | |
| | | **Subtotal** | | | **162,977.03** | **232,909.02** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$162,977.03** | **$232,909.02** | |

Exhibit 9
Page: 28

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10556 | |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | |
| **Taxpayer ID #:** | **-***2140 | |
| **For Period Ending:** | 12/14/2017 | |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6300 Checking |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/10/2015 | | The Winston L Prouty Center, Inc | | | 100,000.00 | | 100,000.00 |
| | {1} | The Winston Proouty | Purchase Price $2,750,000.00 | 1110-000 | | | 100,000.00 |
| | | Brattleboro Savings & Loan Association | Payment to Secured Lender -$2,640,068.01 | 4120-000 | | | 100,000.00 |
| | | | Net Due to Trustee -$9,931.99 | 2500-000 | | | 100,000.00 |
| 02/24/2016 | {24} | Vermont Community Fund | Endowment Fund | 1121-000 | 10,000.00 | | 110,000.00 |
| 03/01/2016 | 101 | Brattleboro Savings & Loan Association | Proceeds under the Stipulation for Sale of the Property | 4120-000 | | 40,068.01 | 69,931.99 |
| 11/04/2016 | | ******1066 | Transfer funds in preparation of distribution | 9999-000 | | 69,931.99 | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

Exhibit 9
Page: 29

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10556 | |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | |
| **Taxpayer ID #:** | **-***2140 | |
| **For Period Ending:** | 12/14/2017 | |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6300 Checking |
| **Blanket Bond (per case limit):** | $23,000,066.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 110,000.00 | 110,000.00 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 69,931.99 | |
| | | **Subtotal** | | | 110,000.00 | 40,068.01 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $110,000.00 | $40,068.01 | |

Exhibit 9
Page:  30

# Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 14-10556 | | **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Case Name:** | VERMONT CENTER FOR THE DEAF AND HAR | | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***2140 | | **Account #:** | ******6300 Checking |
| **For Period Ending:** | 12/14/2017 | | **Blanket Bond (per case limit):** | $23,000,066.00 |
| | | | **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******1066 Checking Account | $162,977.03 | $232,909.02 | $0.00 |
| ******6300 Checking | $110,000.00 | $40,068.01 | $0.00 |
| | **$272,977.03** | **$272,977.03** | **$0.00** |

**UST Form 101-7-TDR (10 /1/2010)**